# Exhibit 1

| Channel Name | Channel URL | Infringement URL | Registration Status | Registration Certificate | Subscribers | Total Views |
|---|---|---|---|---|---|---|
| 100M | https://www.youtube.com/@100MVideosOfficial | https://www.youtube.com/watch?v=fADXOzb1I3Q | Registered | PA 1-878-469 | 2,460,000 | 217,643,794 |
| 100M | https://www.youtube.com/@100MVideosOfficial | https://www.youtube.com/watch?v=vMsbpmHX6nc | Not Registered | | 2,460,000 | 217,643,794 |
| 100M | https://www.youtube.com/@100MVideosOfficial | https://www.youtube.com/watch?v=TyeYqTEr_4c | Not Registered | | 2,460,000 | 217,643,794 |
| 100M | https://www.youtube.com/@100MVideosOfficial | https://www.youtube.com/watch?v=wDVDYX1O2SY | Not Registered | | 2,460,000 | 217,643,794 |
| 100M | https://www.youtube.com/@100MVideosOfficial | https://www.youtube.com/watch?v=vMsbpmHX6nc | Not Registered | | 2,460,000 | 217,643,794 |
| 4 Ever Green | https://www.youtube.com/@4EverGreenYT | https://www.youtube.com/watch?v=RdPmx64g0Bo | Registered | PA 2-246-408 | 3,100,000 | 776,473,190 |
| 4 Ever Green | https://www.youtube.com/@4EverGreenYT | https://www.youtube.com/watch?v=aKk6ioK8RhM | Not Registered | | 3,100,000 | 776,473,190 |
| 4 Ever Green | https://www.youtube.com/@4EverGreenYT | https://www.youtube.com/watch?v=iAGdltBg_nY | Not Registered | | 3,100,000 | 776,473,190 |
| 4 Ever Green | https://www.youtube.com/@4EverGreenYT | https://www.youtube.com/watch?v=iAGdltBg_nY | Not Registered | | 3,100,000 | 776,473,190 |
| 4 Ever Green | https://www.youtube.com/@4EverGreenYT | https://www.youtube.com/watch?v=k1qh10OOUyY | Not Registered | | 3,100,000 | 776,473,190 |
| 4 Ever Green | https://www.youtube.com/@4EverGreenYT | https://www.youtube.com/watch?v=aKk6ioK8RhM | Registered | | 3,100,000 | 776,473,190 |
| AG - One In A Billion Moments In Nature | https://www.youtube.com/@AG-One_In_A_Billion | https://www.youtube.com/watch?v=_Sz56Ia5SAw | Registered | PA 2-360-287 | 335 | 121,028 |
| AG - One In A Billion Moments In Nature | https://www.youtube.com/@AG-One_In_A_Billion | https://www.youtube.com/watch?v=C6EyITgRQu4 | Not Registered | | 335 | 121,028 |
| AG - One In A Billion Moments In Nature | https://www.youtube.com/@AG-One_In_A_Billion | https://www.youtube.com/watch?v=Mx89cPDJspQ | Registered | PA 2-246-408 | 335 | 121,028 |
| AG - One In A Billion Moments In Nature | https://www.youtube.com/@AG-One_In_A_Billion | https://www.youtube.com/watch?v=zBQ_3uv2MM0 | Registered | PA 2-153-861 | 335 | 121,028 |
| AG - One In A Billion Moments In Nature | https://www.youtube.com/@AG-One_In_A_Billion | https://www.youtube.com/watch?v=uHWIQ73Ef7Q | Not Registered | | 335 | 121,028 |
| Akimbo | https://www.youtube.com/@Akimbo- | https://www.youtube.com/watch?v=RFr3bBKbuOg | Registered | PA 2-246-408 | 528,000 | 305,849,504 |
| Akimbo | https://www.youtube.com/@Akimbo- | https://www.youtube.com/watch?v=INthC9avlp4 | Unknown | | 528,000 | 305,849,504 |
| Akimbo | https://www.youtube.com/@Akimbo- | https://www.youtube.com/watch?v=GmIC1N7OjtA | Unknown | | 528,000 | 305,849,504 |
| ANA Natural Disasters | https://www.youtube.com/@ANANaturalDisasters-mo5pm | https://www.youtube.com/watch?v=mBW7m6LZD8A | Registered | PA 2-354-516 | 411 | 92,764 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANA Natural Disasters | https://www.youtube.com/@ANANaturalDisasters-mo5pm | https://www.youtube.com/watch?v=1vcTpJIg2Ys | Registered | PA 2-360-287 | 411 | 92,764 |
| ANA Natural Disasters | https://www.youtube.com/@ANANaturalDisasters-mo5pm | https://www.youtube.com/watch?v=L4KIrcn7YCc | Registered | PA 2-393-277 | 411 | 92,764 |
| ANA Natural Disasters | https://www.youtube.com/@ANANaturalDisasters-mo5pm | https://www.youtube.com/watch?v=D79jHk6MI3I | Not Registered | | 411 | 92,764 |
| ANA Natural Disasters | https://www.youtube.com/@ANANaturalDisasters-mo5pm | https://www.youtube.com/watch?v=YtG0CDgMwfs | Awaiting Certificate | | 411 | 92,764 |
| Brilliant Thinking | https://www.youtube.com/@brilliantthinking | https://www.youtube.com/watch?v=4sznkP1W__E | Registered | PAu 3-004-741 | 5,700 | 268,765 |
| Brilliant Thinking | https://www.youtube.com/@brilliantthinking | https://www.youtube.com/watch?v=NMajfq9wedk | Not Registered | | 5,700 | 268,765 |
| Brilliant Thinking | https://www.youtube.com/@brilliantthinking | https://www.youtube.com/watch?v=18pssQnbypl | Not Registered | | 5,700 | 268,765 |
| BUENISIMO | https://www.youtube.com/@BUENISIMOCANAL | https://www.youtube.com/watch?v=vjmmYPVGXtw | Not Registered | | 1,780,000 | 617,309,789 |
| BUENISIMO | https://www.youtube.com/@BUENISIMOCANAL | https://www.youtube.com/watch?v=7SFZRTfcxgA | Registered | PA 2-433-453 | 1,780,000 | 617,309,789 |
| BUENISIMO | https://www.youtube.com/@BUENISIMOCANAL | https://www.youtube.com/watch?v=7SFZRTfcxgA | Not Registered | | 1,780,000 | 617,309,789 |
| BUENISIMO | https://www.youtube.com/@BUENISIMOCANAL | https://www.youtube.com/watch?v=7SFZRTfcxgA | Not Registered | | 1,780,000 | 617,309,789 |
| BUENISIMO | https://www.youtube.com/@BUENISIMOCANAL | https://www.youtube.com/watch?v=7SFZRTfcxgA | Not Registered | | 1,780,000 | 617,309,789 |
| BUENISIMO | https://www.youtube.com/@BUENISIMOCANAL | https://www.youtube.com/watch?v=XaUT6ZhcknY | Registered | PA 2-428-258 | 1,780,000 | 617,309,789 |
| BUENISIMO | https://www.youtube.com/@BUENISIMOCANAL | https://www.youtube.com/watch?v=ZilEyASatyw | Unknown | | 1,780,000 | 617,309,789 |
| BUENISIMO | https://www.youtube.com/@BUENISIMOCANAL | https://www.youtube.com/watch?v=G00KxcyGGbQ | Registered | PA 2-246-408 | 1,780,000 | 617,309,789 |
| BUENISIMO | https://www.youtube.com/@BUENISIMOCANAL | https://www.youtube.com/watch?v=ZilEyASatyw | Not Registered | | 1,780,000 | 617,309,789 |
| BUENISIMO | https://www.youtube.com/@BUENISIMOCANAL | https://www.youtube.com/watch?v=G00KxcyGGbQ | Registered | PA 2-246-408 | 1,780,000 | 617,309,789 |
| BÚHO SABIO | https://www.youtube.com/@ElBuhoSabio | https://www.youtube.com/watch?v=LKRb4R06hz8 | Not Registered | | 4,600,000 | 802,230,817 |
| BÚHO SABIO | https://www.youtube.com/@ElBuhoSabio | https://www.youtube.com/watch?v=LKRb4R06hz8 | Unknown | | 4,600,000 | 802,230,817 |
| BÚHO SABIO | https://www.youtube.com/@ElBuhoSabio | https://www.youtube.com/watch?v=LKRb4R06hz8 | Unknown | | 4,600,000 | 802,230,817 |
| BÚHO SABIO | https://www.youtube.com/@ElBuhoSabio | https://www.youtube.com/watch?v=dr4SzJew4og | Not Registered | | 4,600,000 | 802,230,817 |

| BÚHO SABIO | https://www.youtube.com/@ElBuhoSabio | https://www.youtube.com/watch?v=dr4SzJew4og | Unknown | | 4,600,000 | 802,230,817 |
|---|---|---|---|---|---|---|
| BÚHO SABIO | https://www.youtube.com/@ElBuhoSabio | https://www.youtube.com/watch?v=Yq1csYbgDmw | Not Registered | | 4,600,000 | 802,230,817 |
| BÚHO SABIO | https://www.youtube.com/@ElBuhoSabio | https://www.youtube.com/watch?v=Yq1csYbgDmw | Not Registered | | 4,600,000 | 802,230,817 |
| BÚHO SABIO | https://www.youtube.com/@ElBuhoSabio | https://www.youtube.com/watch?v=Yq1csYbgDmw | Not Registered | | 4,600,000 | 802,230,817 |
| BÚHO SABIO | https://www.youtube.com/@ElBuhoSabio | https://www.youtube.com/watch?v=Yq1csYbgDmw | Not Registered | | 4,600,000 | 802,230,817 |
| BÚHO SABIO | https://www.youtube.com/@ElBuhoSabio | https://www.youtube.com/watch?v=Yq1csYbgDmw | Registered | PA 2-246-408 | 4,600,000 | 802,230,817 |
| Common Man Show | https://www.youtube.com/@CommonManShow | https://www.youtube.com/watch?v=AOhSBddEe4g | Registered | PA 2-360-287 | 151,000 | 52,395,259 |
| Common Man Show | https://www.youtube.com/@CommonManShow | https://www.youtube.com/watch?v=ZyY_8Jbn_ic | Not Registered | | 151,000 | 52,395,259 |
| Common Man Show | https://www.youtube.com/@CommonManShow | https://www.youtube.com/watch?v=QvV5hOlQJDY | Unknown | | 151,000 | 52,395,259 |
| Corriere della Sera | https://www.youtube.com/@CorrieredellaSera | https://www.youtube.com/watch?v=sjxTRHpfYqA | Unknown | | 341,000 | 396,308,999 |
| Corriere della Sera | https://www.youtube.com/@CorrieredellaSera | https://www.youtube.com/watch?v=1nJojFRlzUE | Unknown | | 341,000 | 396,308,999 |
| Corriere della Sera | https://www.youtube.com/@CorrieredellaSera | https://www.youtube.com/watch?v=hLGGj_Rtw9o | Registered | PA 2-397-898 | 341,000 | 396,308,999 |
| Corriere della Sera | https://www.youtube.com/@CorrieredellaSera | https://www.youtube.com/watch?v=hLGGj_Rtw9o | Registered | PA 2-397-898 | 341,000 | 396,308,999 |
| Corriere della Sera | https://www.youtube.com/@CorrieredellaSera | https://www.youtube.com/watch?v=hLGGj_Rtw9o | Registered | PA 2-401-312 | 341,000 | 396,308,999 |
| Corriere della Sera | https://www.youtube.com/@CorrieredellaSera | https://www.youtube.com/watch?v=hLGGj_Rtw9o | Registered | PA 2-401-404 | 341,000 | 396,308,999 |
| Corriere della Sera | https://www.youtube.com/@CorrieredellaSera | https://www.youtube.com/watch?v=hLGGj_Rtw9o | Registered | PA 2-401-314 | 341,000 | 396,308,999 |
| Corriere della Sera | https://www.youtube.com/@CorrieredellaSera | https://www.youtube.com/watch?v=2jMncDIh-6I | Registered | PA 2-414-448 | 341,000 | 396,308,999 |
| Cosmos Lab | https://www.youtube.com/@TechLand12/videos | https://www.youtube.com/watch?v=ZEQUFn60kGg | Not Registered | | 207,000 | 52,188,440 |
| Cosmos Lab | https://www.youtube.com/@TechLand12/videos | https://www.youtube.com/watch?v=EA26IIoay20 | Not Registered | | 207,000 | 52,188,440 |
| Cosmos Lab | https://www.youtube.com/@TechLand12/videos | https://www.youtube.com/watch?v=qGNFuR8T3Uo | Registered | PA 2-401-320 | 207,000 | 52,188,440 |
| Cosmos Lab | https://www.youtube.com/@TechLand12/videos | https://www.youtube.com/watch?v=qGNFuR8T3Uo | Registered | PA 2-401-314 | 207,000 | 52,188,440 |

| Cosmos Lab | https://www.youtube.com/@TechLand12/videos | https://www.youtube.com/watch?v=qGNFuR8T3Uo | Registered | PA 2-401-404 | 207,000 | 52,188,440 |
|---|---|---|---|---|---|---|
| Cosmos Lab | https://www.youtube.com/@TechLand12/videos | https://www.youtube.com/watch?v=qGNFuR8T3Uo | Registered | PA 2-397-322 | 207,000 | 52,188,440 |
| Cosmos Lab | https://www.youtube.com/@TechLand12/videos | https://www.youtube.com/watch?v=EA26IIoay20 | Unknown | | 207,000 | 52,188,440 |
| Cosmos Lab | https://www.youtube.com/@TechLand12/videos | https://www.youtube.com/watch?v=qGNFuR8T3Uo | Unknown | | 207,000 | 52,188,440 |
| Cosmos Lab | https://www.youtube.com/@TechLand12/videos | https://www.youtube.com/watch?v=Zj38kwu80dg | Registered | PA 2-198-352 | 207,000 | 52,188,440 |
| Cosmos Lab | https://www.youtube.com/@TechLand12/videos | https://www.youtube.com/watch?v=Zj38kwu80dg | Registered | PA 2-359-480 | 207,000 | 52,188,440 |
| CRAZY | https://www.youtube.com/@CRAZYGF | https://www.youtube.com/watch?v=uskz8cK5lT0 | Not Registered | | 367 | 158,929 |
| CRAZY | https://www.youtube.com/@CRAZYGF | https://www.youtube.com/watch?v=S5OKHibc_M4 | Unknown | | 367 | 158,929 |
| CRAZY | https://www.youtube.com/@CRAZYGF | https://www.youtube.com/watch?v=lbTn_4UA_DY | Unknown | | 367 | 158,929 |
| CRAZY | https://www.youtube.com/@CRAZYGF | https://www.youtube.com/watch?v=s2HowmCPyuA | Not Registered | | 367 | 158,929 |
| Curiosopedida | https://www.youtube.com/@Curiosopedia | https://www.youtube.com/watch?v=0rzEij2sd_4 | Not Registered | | 226,000 | 75,500,678 |
| Curiosopedida | https://www.youtube.com/@Curiosopedia | https://www.youtube.com/watch?v=bkBPHJWwtIA | Not Registered | | 226,000 | 75,500,678 |
| Curiosopedida | https://www.youtube.com/@Curiosopedia | https://www.youtube.com/watch?v=bkBPHJWwtIA | Not Registered | | 226,000 | 75,500,678 |
| Curiosopedida | https://www.youtube.com/@Curiosopedia | https://www.youtube.com/watch?v=bkBPHJWwtIA | Not Registered | | 226,000 | 75,500,678 |
| Curiosopedida | https://www.youtube.com/@Curiosopedia | https://www.youtube.com/watch?v=bkBPHJWwtIA | Not Registered | | 226,000 | 75,500,678 |
| Curiosopedida | https://www.youtube.com/@Curiosopedia | https://www.youtube.com/watch?v=bkBPHJWwtIA | Registered | PA 2-246-408 | 226,000 | 75,500,678 |
| Curiosopedida | https://www.youtube.com/@Curiosopedia | https://www.youtube.com/watch?v=bkBPHJWwtIA | Registered | PA 2-246-408 | 226,000 | 75,500,678 |
| Curiosopedida | https://www.youtube.com/@Curiosopedia | https://www.youtube.com/watch?v=S6AKFV65Mtc | Not Registered | | 226,000 | 75,500,678 |
| Curiosopedida | https://www.youtube.com/@Curiosopedia | https://www.youtube.com/watch?v=S6AKFV65Mtc | Registered | PA 2-198-352 | 226,000 | 75,500,678 |
| Curiosopedida | https://www.youtube.com/@Curiosopedia | https://www.youtube.com/watch?v=_szmpO6_Oa8 | Not Registered | | 226,000 | 75,500,678 |
| Curiosopedida | https://www.youtube.com/@Curiosopedia | https://www.youtube.com/watch?v=_szmpO6_Oa8 | Registered | PAu 3-004-741 | 226,000 | 75,500,678 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Curiosopedida | https://www.youtube.com/@Curiosopedia | https://www.youtube.com/watch?v=_szmpO6_Oa8 | Not Registered | | 226,000 | 75,500,678 |
| DailyTop10s | https://www.youtube.com/@GlobalLeaks | https://www.youtube.com/watch?v=9SNHCK7Y8Ys | Unknown | | N/A | N/A |
| DailyTop10s | https://www.youtube.com/@GlobalLeaks | https://www.youtube.com/watch?v=98LbVbsX2BM | Unknown | | N/A | N/A |
| DailyTop10s | https://www.youtube.com/@GlobalLeaks | https://www.youtube.com/watch?v=edf9cRQ379c | Not Registered | | N/A | N/A |
| DailyTop10s | https://www.youtube.com/@GlobalLeaks | https://www.youtube.com/watch?v=krZrWM3OTec | Not Registered | | N/A | N/A |
| DOC TOPS | https://www.youtube.com/@DocTops | https://www.youtube.com/watch?v=wZyufq7ZlL0 | Not Registered | | 14,700,000 | 2,666,607,163 |
| DOC TOPS | https://www.youtube.com/@DocTops | https://www.youtube.com/watch?v=qJXcQsLfVtA | Registered | PA 2-246-408 | 14,700,000 | 2,666,607,163 |
| DOC TOPS | https://www.youtube.com/@DocTops | https://www.youtube.com/watch?v=wZyufq7ZlL0 | Not Registered | | 14,700,000 | 2,666,607,163 |
| DOC TOPS | https://www.youtube.com/@DocTops | https://www.youtube.com/watch?v=1Hg19x3J41Y | Not Registered | | 14,700,000 | 2,666,607,163 |
| DOC TOPS | https://www.youtube.com/@DocTops | https://www.youtube.com/watch?v=cqln6iHdc_l | Not Registered | | 14,700,000 | 2,666,607,163 |
| Drakotako Channel | https://www.youtube.com/@DrakotakoChannel | https://www.youtube.com/watch?v=v9JXbu7XliY | Not Registered | | 2,250,000 | 709,541,244 |
| Drakotako Channel | https://www.youtube.com/@DrakotakoChannel | https://www.youtube.com/watch?v=UOtl-hN0aA4 | Not Registered | | 2,250,000 | 709,541,244 |
| Drakotako Channel | https://www.youtube.com/@DrakotakoChannel | https://www.youtube.com/watch?v=fBk5m4LGGCY | Registered | PAu 3-004-741 | 2,250,000 | 709,541,244 |
| Drakotako Channel | https://www.youtube.com/@DrakotakoChannel | https://www.youtube.com/watch?v=UOtl-hN0aA4 | Unknown | | 2,250,000 | 709,541,244 |
| Drakotako Channel | https://www.youtube.com/@DrakotakoChannel | https://www.youtube.com/watch?v=fBk5m4LGGCY | Registered | PA 2-214-139 | 2,250,000 | 709,541,244 |
| Drakotako Channel | https://www.youtube.com/@DrakotakoChannel | https://www.youtube.com/watch?v=fBk5m4LGGCY | Registered | PA 2-214-139 | 2,250,000 | 709,541,244 |
| Drakotako Channel | https://www.youtube.com/@DrakotakoChannel | https://www.youtube.com/watch?v=fBk5m4LGGCY | Registered | PAu 3-004-741 | 2,250,000 | 709,541,244 |
| Drakotako Channel | https://www.youtube.com/@DrakotakoChannel | https://www.youtube.com/watch?v=UOtl-hN0aA4 | Not Registered | | 2,250,000 | 709,541,244 |
| Dusank | https://www.youtube.com/@dusank | https://www.youtube.com/watch?v=egW8uLbryfI | Not Registered | | 10,500 | 2,321,792 |
| Dusank | https://www.youtube.com/@dusank | https://www.youtube.com/watch?v=7nO7b1TDvVw | Not Registered | | 10,500 | 2,321,792 |
| Dusank | https://www.youtube.com/@dusank | https://www.youtube.com/watch?v=6uDI1k4QS8E | Registered | PA 2-388-966 | 10,500 | 2,321,792 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Dusank | https://www.youtube.com/@dusank | https://www.youtube.com/watch?v=vUuW9c-3TOI | Not Registered | | 10,500 | 2,321,792 |
| Dynamic Disaster | https://www.youtube.com/@dynamicdisaster | https://www.youtube.com/watch?v=CuFmKotJejE | Awaiting Certificate | | 11,800 | 337,564 |
| Dynamic Disaster | https://www.youtube.com/@dynamicdisaster | https://www.youtube.com/watch?v=JBJBgOVjaTc | Not Registered | | 11,800 | 337,564 |
| Dynamic Disaster | https://www.youtube.com/@dynamicdisaster | https://www.youtube.com/watch?v=wOmCx3RkFy0 | Not Registered | | 11,800 | 337,564 |
| Dynamic Disaster | https://www.youtube.com/@dynamicdisaster | https://www.youtube.com/watch?v=VqJ_t2_3pVY | Not Registered | | 11,800 | 337,564 |
| Dynamic Disaster | https://www.youtube.com/@dynamicdisaster | https://www.youtube.com/watch?v=mM1_a_SRcF4 | Not Registered | | 11,800 | 337,564 |
| Dynamic Disaster | https://www.youtube.com/@dynamicdisaster | https://www.youtube.com/watch?v=xgO6UILwArY | Not Registered | | 11,800 | 337,564 |
| Dynamic Disaster | https://www.youtube.com/@dynamicdisaster | https://www.youtube.com/watch?v=R62E2sQJAL0 | Not Registered | | 11,800 | 337,564 |
| EL AKIMBO | https://www.youtube.com/AkimboEspaniol | https://www.youtube.com/watch?v=tRY6xL9wZyA | Unknown | | 124,000 | 66,980,921 |
| EL AKIMBO | https://www.youtube.com/AkimboEspaniol | https://www.youtube.com/watch?v=qD5i_kp0j5w | Registered | PA 2-246-408 | 124,000 | 66,980,921 |
| EL AKIMBO | https://www.youtube.com/AkimboEspaniol | https://www.youtube.com/watch?v=vhu2nlp4eJQ | Unknown | | 124,000 | 66,980,921 |
| EL Amerikano | https://www.youtube.com/@ElAmerikano | https://www.youtube.com/watch?v=X7it44jNY1A | Not Registered | | 922,000 | 85,063,324 |
| EL Amerikano | https://www.youtube.com/@ElAmerikano | https://www.youtube.com/watch?v=X7it44jNY1A | Not Registered | | 922,000 | 85,063,324 |
| EL Amerikano | https://www.youtube.com/@ElAmerikano | https://www.youtube.com/watch?v=Qt0e9xVNUVs | Not Registered | | 922,000 | 85,063,324 |
| EL Amerikano | https://www.youtube.com/@ElAmerikano | https://www.youtube.com/watch?v=4LcJ64Mmi7g | Registered | PA 2-349-491 | 922,000 | 85,063,324 |
| EL Amerikano | https://www.youtube.com/@ElAmerikano | https://www.youtube.com/watch?v=4LcJ64Mmi7g | Registered | PA 2-153-861 | 922,000 | 85,063,324 |
| EL Amerikano | https://www.youtube.com/@ElAmerikano | https://www.youtube.com/watch?v=4LcJ64Mmi7g | Not Registered | | 922,000 | 85,063,324 |
| EL Amerikano | https://www.youtube.com/@ElAmerikano | https://www.youtube.com/watch?v=HQ8BxDUcLqY | Not Registered | | 922,000 | 85,063,324 |
| EL Amerikano | https://www.youtube.com/@ElAmerikano | https://www.youtube.com/watch?v=HQ8BxDUcLqY | Not Registered | | 922,000 | 85,063,324 |
| EL Amerikano | https://www.youtube.com/@ElAmerikano | https://www.youtube.com/watch?v=HQ8BxDUcLqY | Not Registered | | 922,000 | 85,063,324 |
| EL Amerikano | https://www.youtube.com/@ElAmerikano | https://www.youtube.com/watch?v=HQ8BxDUcLqY | Not Registered | | 922,000 | 85,063,324 |

| | | | | | | |
|---|---|---|---|---|---|---|
| EL Amerikano | https://www.youtube.com/@ElAmerikano | https://www.youtube.com/watch?v=HQ8BxDUcLqY | Not Registered | | 922,000 | 85,063,324 |
| Extreme Weather | https://www.youtube.com/@p0wer_of_Nature | https://www.youtube.com/watch?v=PFuxTLbDVgo | Not Registered | | 3,330 | 518,624 |
| Extreme Weather | https://www.youtube.com/@p0wer_of_Nature | https://www.youtube.com/watch?v=NoYxNbk-im0 | Not Registered | | 3,330 | 518,624 |
| Extreme Weather | https://www.youtube.com/@p0wer_of_Nature | https://www.youtube.com/watch?v=XEBjsrVAL4I | Not Registered | | 3,330 | 518,624 |
| Extreme Weather | https://www.youtube.com/@p0wer_of_Nature | https://www.youtube.com/watch?v=pDTN803VwNw | Unknown | | 3,330 | 518,624 |
| Extreme Weather | https://www.youtube.com/@p0wer_of_Nature | https://www.youtube.com/watch?v=nxpXE1H3PwQ | Unknown | | 3,330 | 518,624 |
| Extreme Weather | https://www.youtube.com/@p0wer_of_Nature | https://www.youtube.com/watch?v=AmgwitOkruo | Unknown | | 3,330 | 518,624 |
| Extreme Weather | https://www.youtube.com/@p0wer_of_Nature | https://www.youtube.com/watch?v=JYWPPCSonI4 | Unknown | | 3,330 | 518,624 |
| Extreme Weather | https://www.youtube.com/@p0wer_of_Nature | https://www.youtube.com/watch?v=VE_qkdLH9cs | Not Registered | | 3,330 | 518,624 |
| Extreme Weather | https://www.youtube.com/@p0wer_of_Nature | https://www.youtube.com/watch?v=7iJe0YqXTNY | Not Registered | | 3,330 | 518,624 |
| Extreme Weather | https://www.youtube.com/@p0wer_of_Nature | https://www.youtube.com/watch?v=5kEqHK8JUC4 | Registered | PA 2-431-744 | 3,330 | 518,624 |
| Extreme Weather | https://www.youtube.com/@p0wer_of_Nature | https://www.youtube.com/watch?v=7C9hX0aV8tk | Not Registered | | 3,330 | 518,624 |
| Extreme Weather | https://www.youtube.com/@p0wer_of_Nature | https://www.youtube.com/watch?v=h5OAlhwxuvo | Not Registered | | 3,330 | 518,624 |
| Extreme Weather | https://www.youtube.com/@p0wer_of_Nature | https://www.youtube.com/watch?v=aoN5IvdGWi8 | Awaiting Certificate | | 3,330 | 518,624 |
| Extreme Weather | https://www.youtube.com/@p0wer_of_Nature | https://www.youtube.com/watch?v=cPqhtN2UImc | Awaiting Certificate | | 3,330 | 518,624 |
| Extreme Weather | https://www.youtube.com/@p0wer_of_Nature | https://www.youtube.com/watch?v=9nNH9U8uH4E | Unknown | | 3,330 | 518,624 |
| Extreme Weather | https://www.youtube.com/@p0wer_of_Nature | https://www.youtube.com/watch?v=NQLgTOI0FOk | Unknown | | 3,330 | 518,624 |
| FactFile | https://www.youtube.com/channel/UCQYqZHRVVWo_CFk2xryfzkg | https://www.youtube.com/watch?v=KBAWC15x6vQ | Registered | PA 2-360-287 | 2,370,000 | 351,874,244 |
| FactFile | https://www.youtube.com/channel/UCQYqZHRVVWo_CFk2xryfzkg | https://www.youtube.com/watch?v=ROrLeZeKtCg | Awaiting Certificate | | 2,370,000 | 351,874,244 |
| FactFile | https://www.youtube.com/channel/UCQYqZHRVVWo_CFk2xryfzkg | https://www.youtube.com/watch?v=ROrLeZeKtCg | Registered | PAu 3-004-741 | 2,370,000 | 351,874,244 |
| FactFile | https://www.youtube.com/channel/UCQYqZHRVVWo_CFk2xryfzkg | https://www.youtube.com/watch?v=AxPRdfmuLlc | Registered | PAu 3-004-741 | 2,370,000 | 351,874,244 |

| FactFile | https://www.youtube.com/channel/UCQYqZHRVVWo_CFk2xryfzkg | https://www.youtube.com/watch?v=iAk2NS3myKI | Unknown | | 2,370,000 | 351,874,244 |
|---|---|---|---|---|---|---|
| Factsopedia | https://www.youtube.com/@FactsopediaOfficial | https://www.youtube.com/watch?v=1qZW2zzOn00 | Not Registered | | 1,480,000 | 354,669,985 |
| Factsopedia | https://www.youtube.com/@FactsopediaOfficial | https://www.youtube.com/watch?v=0Kfn0_bUxf8 | Not Registered | | 1,480,000 | 354,669,985 |
| Factsopedia | https://www.youtube.com/@FactsopediaOfficial | https://www.youtube.com/watch?v=tiAoLr6qmg4 | Not Registered | | 1,480,000 | 354,669,985 |
| Factsopedia | https://www.youtube.com/@FactsopediaOfficial | https://www.youtube.com/watch?v=oC1pfL5-I4I | Not Registered | | 1,480,000 | 354,669,985 |
| Fantastic | https://www.youtube.com/@Fantastic_us | https://www.youtube.com/watch?v=KDFw-f5WHKc | Registered | | 3,780 | 618,440 |
| Fantastic | https://www.youtube.com/@Fantastic_us | https://www.youtube.com/watch?v=KDFw-f5WHKc | Registered | PA 2-381-497 | 3,780 | 618,440 |
| Fantastic | https://www.youtube.com/@Fantastic_us | https://www.youtube.com/watch?v=0d8sK8f6ZzE | Not Registered | | 3,780 | 618,440 |
| Fantastic | https://www.youtube.com/@Fantastic_us | https://www.youtube.com/watch?v=Y-JaMjBoptc | Registered | PA 2-381-497 | 3,780 | 618,440 |
| Fantastic | https://www.youtube.com/@Fantastic_us | https://www.youtube.com/watch?v=7nMQ2uljIWA | Registered | PA 2-246-408 | 3,780 | 618,440 |
| Fantastic | https://www.youtube.com/@Fantastic_us | https://www.youtube.com/watch?v=7nMQ2uljIWA | Not Registered | | 3,780 | 618,440 |
| Fantastic | https://www.youtube.com/@Fantastic_us | https://www.youtube.com/watch?v=VGmD7LRCIY | Not Registered | | 3,780 | 618,440 |
| Full Top's | https://www.youtube.com/@FULLTOPS | https://www.youtube.com/watch?v=GGvGCS9IS6A | Registered | PA 1-876-017 | 1,210,000 | 359,088,186 |
| Full Top's | https://www.youtube.com/@FULLTOPS | https://www.youtube.com/watch?v=L9MNQtDYJDo | Not Registered | | 1,210,000 | 359,088,186 |
| Full Top's | https://www.youtube.com/@FULLTOPS | https://www.youtube.com/watch?v=AmNbrCasNcU | Not Registered | | 1,210,000 | 359,088,186 |
| Full Top's | https://www.youtube.com/@FULLTOPS | https://www.youtube.com/watch?v=SZpQEQ7wLF4 | Unknown | | 1,210,000 | 359,088,186 |
| HQC - Storm | https://www.youtube.com/@hqcstorm | https://www.youtube.com/watch?v=ykJZcHEhEYk | Registered | PA 2-381-497 | 2,170 | 682,258 |
| HQC - Storm | https://www.youtube.com/@hqcstorm | https://www.youtube.com/watch?v=9CGWwKQOMjU | To Be Registered | | 2,170 | 682,258 |
| HQC - Storm | https://www.youtube.com/@hqcstorm | https://www.youtube.com/watch?v=PIm0KJO3vAY | Not Registered | | 2,170 | 682,258 |
| HQC - Storm | https://www.youtube.com/@hqcstorm | https://www.youtube.com/watch?v=uBDuZDC0IfE | Not Registered | | 2,170 | 682,258 |
| NoticiesIB3 | https://www.youtube.com/@NoticiesIB3 | https://www.youtube.com/watch?v=dQlDkv8ehDs | Registered | PA 2-401-314 | 10,400 | 10,569,516 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NoticiesIB3 | https://www.youtube.com/@NoticiesIB3 | https://www.youtube.com/watch?v=6Uex17_6TeI | Unknown | | 10,400 | 10,569,516 |
| NoticiesIB3 | https://www.youtube.com/@NoticiesIB3 | https://www.youtube.com/watch?v=45HLNGIRhEE | Unknown | | 10,400 | 10,569,516 |
| NoticiesIB3 | https://www.youtube.com/@NoticiesIB3 | https://www.youtube.com/watch?v=dReSm9YF_F4 | Unknown | | 10,400 | 10,569,516 |
| Kabir Considers | https://www.youtube.com/@kabirconsiders | https://www.youtube.com/watch?v=eSdISIE9uSY | Not Registered | | 85,000 | 28,066,160 |
| Kabir Considers | https://www.youtube.com/@kabirconsiders | https://www.youtube.com/watch?v=0dyfNnGi5s4 | Not Registered | | 85,000 | 28,066,160 |
| Lama Fache | https://www.youtube.com/@LamaFache | https://www.youtube.com/watch?v=NdgNfS2T1tw | Registered | PA 2-246-408 | 9,550,000 | 2,400,612,662 |
| Lama Fache | https://www.youtube.com/@LamaFache | https://www.youtube.com/watch?v=75JHz-IluYY | Not Registered | | 9,550,000 | 2,400,612,662 |
| Lama Fache | https://www.youtube.com/@LamaFache | https://www.youtube.com/watch?v=75JHz-IluYY | Not Registered | | 9,550,000 | 2,400,612,662 |
| Lama Fache | https://www.youtube.com/@LamaFache | https://www.youtube.com/watch?v=64OMoHG0RhI | Registered | PA 2-246-408 | 9,550,000 | 2,400,612,662 |
| Lama Fache | https://www.youtube.com/@LamaFache | https://www.youtube.com/watch?v=gpU9Q_2dy2Q | Registered | PA 2-349-491 | 9,550,000 | 2,400,612,662 |
| Lama Fache | https://www.youtube.com/@LamaFache | https://www.youtube.com/watch?v=gpU9Q_2dy2Q | Not Registered | | 9,550,000 | 2,400,612,662 |
| Lama Fache | https://www.youtube.com/@LamaFache | https://www.youtube.com/watch?v=-AipMSBbfBg | Not Registered | | 9,550,000 | 2,400,612,662 |
| Lama Fache | https://www.youtube.com/@LamaFache | https://www.youtube.com/watch?v=8txi0j0nDGA | Not Registered | | 9,550,000 | 2,400,612,662 |
| Lav Luka | https://www.youtube.com/@lavluka6210 | https://www.youtube.com/watch?v=pM72ktBaKdo | Registered | PA 2-381-497 | 162,000 | 50,787,748 |
| Luboky | https://www.youtube.com/@Luboky/videos | https://www.youtube.com/watch?v=oN1V5Em7oMY | Not Registered | | 2,045,000 | 271,764,348 |
| Luboky | https://www.youtube.com/@Luboky/videos | https://www.youtube.com/watch?v=oN1V5Em7oMY | Not Registered | | 2,045,000 | 271,764,348 |
| Luboky | https://www.youtube.com/@Luboky/videos | https://www.youtube.com/watch?v=QUvavC1Wv8A | Not Registered | | 2,045,000 | 271,764,348 |
| Luboky | https://www.youtube.com/@Luboky/videos | https://www.youtube.com/watch?v=Ub8ExlAE3Zk | Not Registered | | 2,045,000 | 271,764,348 |
| Luboky | https://www.youtube.com/@Luboky/videos | https://www.youtube.com/watch?v=oN1V5Em7oMY | Not Registered | | 2,045,000 | 271,764,348 |
| Luboky | https://www.youtube.com/@Luboky/videos | https://www.youtube.com/watch?v=oN1V5Em7oMY | Unknown | | 2,045,000 | 271,764,348 |
| luchosback | https://www.youtube.com/@luchosback/videos | https://www.youtube.com/watch?v=M0JZYhdLWp0 | Not Registered | | 2,095,000 | 749,299,774 |

| | | | | | | |
|---|---|---|---|---|---|---|
| luchosback | https://www.youtube.com/@luchosback/videos | https://www.youtube.com/watch?v=YraUsByLweA | Not Registered | | 2,095,000 | 749,299,774 |
| luchosback | https://www.youtube.com/@luchosback/videos | https://www.youtube.com/watch?v=ohJZUhUGRQM | Unknown | | 2,095,000 | 749,299,774 |
| luchosback | https://www.youtube.com/@luchosback/videos | https://www.youtube.com/watch?v=ohJZUhUGRQM | Not Registered | | 2,095,000 | 749,299,774 |
| luchosback | https://www.youtube.com/@luchosback/videos | https://www.youtube.com/watch?v=mIGLp6xCxM0 | Not Registered | | 2,095,000 | 749,299,774 |
| Mahmoud /TV | https://www.youtube.com/@odae | https://www.youtube.com/watch?v=zCs9qf014Qs | Not Registered | | 88,900 | 30,720,477 |
| Mahmoud /TV | https://www.youtube.com/@odae | https://www.youtube.com/watch?v=vaghO1CQq80 | Awaiting Certificate | | 88,900 | 30,720,477 |
| Mahmoud /TV | https://www.youtube.com/@odae | https://www.youtube.com/watch?v=h1wVDdEXe6I | Not Registered | | 88,900 | 30,720,477 |
| Mahmoud /TV | https://www.youtube.com/@odae | https://www.youtube.com/watch?v=eC87PQ4JK2o | To Be Registered | | 88,900 | 30,720,477 |
| Mahmoud /TV | https://www.youtube.com/@odae | https://www.youtube.com/watch?v=D84Q3u807IA | Not Registered | | 88,900 | 30,720,477 |
| Mahmoud /TV | https://www.youtube.com/@odae | https://www.youtube.com/watch?v=ZND7UGGwqBQ | Not Registered | | 88,900 | 30,720,477 |
| NA Weather | https://www.youtube.com/@naweather4500 | https://www.youtube.com/watch?v=JHFqJc4vAVw | Not Registered | | 536,000 | 315,780,267 |
| NA Weather | https://www.youtube.com/@naweather4500 | https://www.youtube.com/watch?v=uXSYXdr4YtE | Registered | PA 2-360-287 | 536,000 | 315,780,267 |
| NA Weather | https://www.youtube.com/@naweather4500 | https://www.youtube.com/watch?v=niHfsEDzsak | Registered | PA 2-393-277 | 536,000 | 315,780,267 |
| NA Weather | https://www.youtube.com/@naweather4500 | https://www.youtube.com/watch?v=6hf0aMO5RLM | Not Registered | | 536,000 | 315,780,267 |
| NA Weather | https://www.youtube.com/@naweather4500 | https://www.youtube.com/watch?v=qcoetcq_JdI | Not Registered | | 536,000 | 315,780,267 |
| NA Weather | https://www.youtube.com/@naweather4500 | https://www.youtube.com/watch?v=ZQG77Q7gxBo | Registered | PA 2-360-287 | 536,000 | 315,780,267 |
| NA Weather | https://www.youtube.com/@naweather4500 | https://www.youtube.com/watch?v=qopUnKoweHk | Registered | PA 2-360-287 | 536,000 | 315,780,267 |
| NA Weather | https://www.youtube.com/@naweather4500 | https://www.youtube.com/watch?v=8NIaf2NZBtQ | Registered | PA 2-153-861 | 536,000 | 315,780,267 |
| NA Weather | https://www.youtube.com/@naweather4500 | https://www.youtube.com/watch?v=FXsin5fcR3E | Not Registered | | 536,000 | 315,780,267 |
| NAU Channel | https://www.youtube.com/@Nauchannel1 | https://www.youtube.com/watch?v=bmT-pfkbnGQ | Not Registered | | 23,300 | 2,573,765 |
| NAU Channel | https://www.youtube.com/@Nauchannel1 | https://www.youtube.com/watch?v=BqcL1hk47rw | Not Registered | | 23,300 | 2,573,765 |

| NAU Channel | https://www.youtube.com/@Nauchannel1 | https://www.youtube.com/watch?v=FdSts41KM8o | To Be Registered | | 23,300 | 2,573,765 |
|---|---|---|---|---|---|---|
| NAU Channel | https://www.youtube.com/@Nauchannel1 | https://www.youtube.com/watch?v=wWht8l99KRM | Not Registered | | 23,300 | 2,573,765 |
| NAU Channel | https://www.youtube.com/@Nauchannel1 | https://www.youtube.com/watch?v=mYsdYDj9Yhc | Not Registered | | 23,300 | 2,573,765 |
| NAU Channel | https://www.youtube.com/@Nauchannel1 | https://www.youtube.com/watch?v=9zQDIrXTfv4 | Awaiting Certificate | | 23,300 | 2,573,765 |
| NAU Channel | https://www.youtube.com/@Nauchannel1 | https://www.youtube.com/watch?v=s2kNuvfnasA | Not Registered | | 23,300 | 2,573,765 |
| NAU Channel | https://www.youtube.com/@Nauchannel1 | https://www.youtube.com/watch?v=C2LZbpXc6mM | To Be Registered | | 23,300 | 2,573,765 |
| Office Bloke Daz | https://www.youtube.com/@officeblokedaz | https://www.youtube.com/watch?v=p6gfRR8eX6s | Not Registered | | 51,300 | 22,098,114 |
| Office Bloke Daz | https://www.youtube.com/@officeblokedaz | https://www.youtube.com/watch?v=ObstMUYHoCQ | Not Registered | | 51,300 | 22,098,114 |
| Office Bloke Daz | https://www.youtube.com/@officeblokedaz | https://www.youtube.com/watch?v=GCV0Rd5sPdw | Registered | PA 2-381-497 | 51,300 | 22,098,114 |
| Office Bloke Daz | https://www.youtube.com/@officeblokedaz | https://www.youtube.com/watch?v=Ua6r7Iq5_tM | Not Registered | | 51,300 | 22,098,114 |
| Office Blokes React | https://www.youtube.com/@officeblokesreact | https://www.youtube.com/watch?v=oNLVWj2jf_8 | Not Registered | | 246,000 | 129,803,166 |
| Office Blokes React | https://www.youtube.com/@officeblokesreact | https://www.youtube.com/watch?v=sSpzccibyUc | Not Registered | | 246,000 | 129,803,166 |
| Office Blokes React | https://www.youtube.com/@officeblokesreact | https://www.youtube.com/watch?v=L4DO_KU2_no | Registered | PA 2-431-744 | 246,000 | 129,803,166 |
| OTV | https://www.youtube.com/@otvodisha | https://www.youtube.com/watch?v=M9M57Z1-iXs | Registered | PA 2-401-400 | 9,670,000 | 9,099,032,155 |
| OTV | https://www.youtube.com/@otvodisha | https://www.youtube.com/watch?v=6-f0EcNxxv0 | Registered | PA 2-401-400 | 9,670,000 | 9,099,032,155 |
| OTV | https://www.youtube.com/@otvodisha | https://www.youtube.com/watch?v=bYPi-LdYVec | Registered | PA 2-401-400 | 9,670,000 | 9,099,032,155 |
| OTV | https://www.youtube.com/@otvodisha | https://www.youtube.com/watch?v=Nk5qFM9ro8Y | Registered | PA 2-339-957 | 9,670,000 | 9,099,032,155 |
| OTV | https://www.youtube.com/@otvodisha | https://www.youtube.com/watch?v=bJQcIPjvnws | Registered | PA 2-339-957 | 9,670,000 | 9,099,032,155 |
| OTV | https://www.youtube.com/@otvodisha | https://www.youtube.com/watch?v=Y634fo9JeAE | Registered | PA 2-360-287 | 9,670,000 | 9,099,032,155 |
| OTV | https://www.youtube.com/@otvodisha | https://www.youtube.com/watch?v=Hz5gq_gUEVc | Registered | PA 2-360-287 | 9,670,000 | 9,099,032,155 |
| OTV | https://www.youtube.com/@otvodisha | https://www.youtube.com/watch?v=cElWfsAcDYM | Not Registered | | 9,670,000 | 9,099,032,155 |

| | | | | | | |
|---|---|---|---|---|---|---|
| OTV English | https://www.youtube.com/@OTVNewsEnglish | https://www.youtube.com/watch?v=Ku8Sn-XGJXo | Not Registered | | 311,000 | 86,838,587 |
| OTV English | https://www.youtube.com/@OTVNewsEnglish | https://www.youtube.com/watch?v=TOp5woMfU8c | Not Registered | | 311,000 | 86,838,587 |
| Project Lumi | https://www.youtube.com/@Project_Lumi | https://www.youtube.com/watch?v=zYYv8DVNI8k | Not Registered | | 41,000 | 13,283,838 |
| Project Lumi | https://www.youtube.com/@Project_Lumi | https://www.youtube.com/watch?v=EiOhjdJX7qQ | Not Registered | | 41,000 | 13,283,838 |
| Project Lumi | https://www.youtube.com/@Project_Lumi | https://www.youtube.com/watch?v=L66VZ9-IK54 | Not Registered | | 41,000 | 13,283,838 |
| Pulsa Channel | https://www.youtube.com/@Pulsach | https://www.youtube.com/watch?v=RWeyptLa7rw | Unknown | | 2,060,000 | 702,540,161 |
| Pulsa Channel | https://www.youtube.com/@Pulsach | https://www.youtube.com/watch?v=pmvn5hH5YQc | Registered | PA 2-246-408 | 2,060,000 | 702,540,161 |
| Pulsa Channel | https://www.youtube.com/@Pulsach | https://www.youtube.com/watch?v=rcj-3Dm8I1M | Not Registered | | 2,060,000 | 702,540,161 |
| Pulsa Channel | https://www.youtube.com/@Pulsach | https://www.youtube.com/watch?v=_nTi6efd85o | Not Registered | | 2,060,000 | 702,540,161 |
| Pulsa Channel | https://www.youtube.com/@Pulsach | https://www.youtube.com/watch?v=RWeyptLa7rw | Not Registered | | 2,060,000 | 702,540,161 |
| RIT Noticias | https://www.youtube.com/ritnoticias | https://www.youtube.com/watch?v=MZ8COAXT_yU | Registered | PA 2-181-876 | 324,000 | 117,830,672 |
| RIT Noticias | https://www.youtube.com/ritnoticias | https://www.youtube.com/watch?v=bgG8o5yHO2I | Not Registered | | 324,000 | 117,830,672 |
| RIT Noticias | https://www.youtube.com/ritnoticias | https://www.youtube.com/watch?v=dTglbBYTop0 | Not Registered | | 324,000 | 117,830,672 |
| RIT Noticias | https://www.youtube.com/ritnoticias | https://www.youtube.com/watch?v=WCh2ub1NW-c | Not Registered | | 324,000 | 117,830,672 |
| RIT Noticias | https://www.youtube.com/ritnoticias | https://www.youtube.com/watch?v=EH1WPB8ku1M | Not Registered | | 324,000 | 117,830,672 |
| Scary Nature | https://www.youtube.com/@scarynatureee | https://www.youtube.com/watch?v=16HcrwyIH80 | Registered | | 66,800 | 38,077,468 |
| Scary Nature | https://www.youtube.com/@scarynatureee | https://www.youtube.com/watch?v=Bv2oYnFArOg | Not Registered | | 66,800 | 38,077,468 |
| Scary Nature | https://www.youtube.com/@scarynatureee | https://www.youtube.com/watch?v=31Y-d3sn8BA | Not Registered | | 66,800 | 38,077,468 |
| Scary Nature | https://www.youtube.com/@scarynatureee | https://www.youtube.com/watch?v=Bv2oYnFArOg | Not Registered | | 66,800 | 38,077,468 |
| Scary Nature | https://www.youtube.com/@scarynatureee | https://www.youtube.com/watch?v=cJ-foCpko4M | Registered | PA 2-360-287 | 66,800 | 38,077,468 |
| Scary Nature | https://www.youtube.com/@scarynatureee | https://www.youtube.com/watch?v=16HcrwyIH80 | Registered | PA 2-246-408 | 66,800 | 38,077,468 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SOTT Media Channel | https://www.youtube.com/@SottMediaChannel/ | https://www.youtube.com/watch?v=blWYoXyVdBA | Registered | PA 2-412-841 | 55,500 | 12,529,511 |
| SOTT Media Channel | https://www.youtube.com/@SottMediaChannel/ | https://www.youtube.com/watch?v=OgNa5lMGS_s | Awaiting Certificate | | 55,500 | 12,529,511 |
| SOTT Media Channel | https://www.youtube.com/@SottMediaChannel/ | https://www.youtube.com/watch?v=VcQjC4I6jbU | Not Registered | | 55,500 | 12,529,511 |
| SOTT Media Channel | https://www.youtube.com/@SottMediaChannel/ | https://www.youtube.com/watch?v=ZhDtmHvty-o | Registered | PA 2-412-841 | 55,500 | 12,529,511 |
| SOTT Media Channel | https://www.youtube.com/@SottMediaChannel/ | https://www.youtube.com/watch?v=jqo1me6hvx8 | Registered | PA 2-412-841 | 55,500 | 12,529,511 |
| SOTT Media Channel | https://www.youtube.com/@SottMediaChannel/ | https://www.youtube.com/watch?v=QFOFt8tjy1g | Not Registered | | 55,500 | 12,529,511 |
| SOTT Media Channel | https://www.youtube.com/@SottMediaChannel/ | https://www.youtube.com/watch?v=nz-aRvEzeyg | Registered | PA 2-431-744 | 55,500 | 12,529,511 |
| SOTT Media Channel | https://www.youtube.com/@SottMediaChannel/ | https://www.youtube.com/watch?v=blWYoXyVdBA | Registered | PA 2-412-841 | 55,500 | 12,529,511 |
| The Genius Lemon | https://www.youtube.com/@TheGeniusLemon | https://www.youtube.com/watch?v=CtEa-xYPwu8 | Registered | PAu 3-004-741 | 1,540,000 | 115,634,987 |
| The Genius Lemon | https://www.youtube.com/@TheGeniusLemon | https://www.youtube.com/watch?v=WXUbhhlwZ-0 | Not Registered | | 1,540,000 | 115,634,987 |
| The Genius Lemon | https://www.youtube.com/@TheGeniusLemon | https://www.youtube.com/watch?v=FIF4TRCCT7c | Not Registered | | 1,540,000 | 115,634,987 |
| The Genius Lemon | https://www.youtube.com/@TheGeniusLemon | https://www.youtube.com/watch?v=FIF4TRCCT7c | Not Registered | | 1,540,000 | 115,634,987 |
| The Genius Lemon | https://www.youtube.com/@TheGeniusLemon | https://www.youtube.com/watch?v=5e6hfnOL8us | Not Registered | | 1,540,000 | 115,634,987 |
| The Genius Lemon | https://www.youtube.com/@TheGeniusLemon | https://www.youtube.com/watch?v=SBHU4kau4mA | Registered | PA 2-153-861 | 1,540,000 | 115,634,987 |
| The Genius Lemon | https://www.youtube.com/@TheGeniusLemon | https://www.youtube.com/watch?v=WXUbhhlwZ-0 | Not Registered | | 1,540,000 | 115,634,987 |
| The Genius Lemon | https://www.youtube.com/@TheGeniusLemon | https://www.youtube.com/watch?v=FIF4TRCCT7c | Not Registered | | 1,540,000 | 115,634,987 |
| The Overworld | https://www.youtube.com/@TheOverworld1 | https://www.youtube.com/watch?v=GSgAqIA4oeM | Unknown | | 137,000 | 15,385,647 |
| The Overworld | https://www.youtube.com/@TheOverworld1 | https://www.youtube.com/watch?v=KLq83GdigUs | Not Registered | | 137,000 | 15,385,647 |
| The Overworld | https://www.youtube.com/@TheOverworld1 | https://www.youtube.com/watch?v=A4jMMBJVGPU | Unknown | | 137,000 | 15,385,647 |
| The Overworld | https://www.youtube.com/@TheOverworld1 | https://www.youtube.com/watch?v=G0GYhAROSuM | Registered | PA 2-360-287 | 137,000 | 15,385,647 |
| The Overworld | https://www.youtube.com/@TheOverworld1 | https://www.youtube.com/watch?v=bxU-H0Grli0 | Not Registered | | 137,000 | 15,385,647 |

| The Squeezed Lemon | https://www.youtube.com/@thesqueezedlemon821 | https://www.youtube.com/watch?v=qKyYtXvop1g | Registered | PA 2-292-814 | 497,000 | 173,838,847 |
|---|---|---|---|---|---|---|
| The Squeezed Lemon | https://www.youtube.com/@thesqueezedlemon821 | https://www.youtube.com/watch?v=lw58-12uNMQ | Not Registered | | 497,000 | 173,838,847 |
| The Squeezed Lemon | https://www.youtube.com/@thesqueezedlemon821 | https://www.youtube.com/watch?v=fpfBEeiGE0M | Not Registered | | 497,000 | 173,838,847 |
| The Squeezed Lemon | https://www.youtube.com/@thesqueezedlemon821 | https://www.youtube.com/watch?v=3GqvXFfc-MM | Not Registered | | 497,000 | 173,838,847 |
| The Squeezed Lemon | https://www.youtube.com/@thesqueezedlemon821 | https://www.youtube.com/watch?v=5wWz6vme4tw | Not Registered | | 497,000 | 173,838,847 |
| The Squeezed Lemon | https://www.youtube.com/@thesqueezedlemon821 | https://www.youtube.com/watch?v=_RsvrKBLgYw | Registered | PA 2-292-814 | 497,000 | 173,838,847 |
| The Squeezed Lemon | https://www.youtube.com/@thesqueezedlemon821 | https://www.youtube.com/watch?v=1ZXjJxkELGU | Not Registered | | 497,000 | 173,838,847 |
| The Supreme | https://www.youtube.com/@The_Supreme | https://www.youtube.com/watch?v=9GzODihYZDU | Not Registered | | 3,390,000 | 491,838,627 |
| The Supreme | https://www.youtube.com/@The_Supreme | https://www.youtube.com/watch?v=4PcckronRNg | Not Registered | | 3,390,000 | 491,838,627 |
| The Supreme | https://www.youtube.com/@The_Supreme | https://www.youtube.com/watch?v=H_laoaV9Fkw | Registered | PA 2-246-408 | 3,390,000 | 491,838,627 |
| The Supreme | https://www.youtube.com/@The_Supreme | https://www.youtube.com/watch?v=EPeOkKK8b14 | Not Registered | | 3,390,000 | 491,838,627 |
| The Supreme | https://www.youtube.com/@The_Supreme | https://www.youtube.com/watch?v=eU1R-Iy0a8A | Not Registered | | 3,390,000 | 491,838,627 |
| The Supreme | https://www.youtube.com/@The_Supreme | https://www.youtube.com/watch?v=pzeshkN9ffw | Not Registered | | 3,390,000 | 491,838,627 |
| The Ultimate Discovery | https://www.youtube.com/@ultimatediscovery | https://www.youtube.com/watch?v=-LmDEoggeZo | Unknown | | 311,000 | 109,579,396 |
| The Ultimate Discovery | https://www.youtube.com/@ultimatediscovery | https://www.youtube.com/watch?v=-LmDEoggeZo | Registered | PA 2-360-287 | 311,000 | 109,579,396 |
| The Ultimate Discovery | https://www.youtube.com/@ultimatediscovery | https://www.youtube.com/watch?v=8E27S45fjAQ | Registered | PA 2-381-497 | 311,000 | 109,579,396 |
| The Ultimate Discovery | https://www.youtube.com/@ultimatediscovery | https://www.youtube.com/watch?v=E-pAEC3PpNY | Not Registered | | 311,000 | 109,579,396 |
| The Ultimate Discovery | https://www.youtube.com/@ultimatediscovery | https://www.youtube.com/watch?v=X7xNXq9WG9M | Not Registered | | 311,000 | 109,579,396 |
| The Ultimate Discovery | https://www.youtube.com/@ultimatediscovery | https://www.youtube.com/watch?v=8axK2z5YoDQ | Not Registered | | 311,000 | 109,579,396 |
| The Ultimate Discovery | https://www.youtube.com/@ultimatediscovery | https://www.youtube.com/watch?v=KZ2WsWEgCiA | Not Registered | | 311,000 | 109,579,396 |
| The Unknown List | https://www.youtube.com/@TheUnknownListEN | https://www.youtube.com/watch?v=HZOsStkMgYw | Not Registered | | 306,000 | 75,651,274 |

| The Unknown List | https://www.youtube.com/@TheUnknownListEN | https://www.youtube.com/watch?v=SlhWjsKLc5o | Registered | PA 2-246-408 | 306,000 | 75,651,274 |
|---|---|---|---|---|---|---|
| The Unknown List | https://www.youtube.com/@TheUnknownListEN | https://www.youtube.com/watch?v=PowGNh09K1s | Not Registered | | 306,000 | 75,651,274 |
| The Unknown List | https://www.youtube.com/@TheUnknownListEN | https://www.youtube.com/watch?v=F7LADcnnSo | Not Registered | | 306,000 | 75,651,274 |
| The Unknown List | https://www.youtube.com/@TheUnknownListEN | https://www.youtube.com/watch?v=QQ0Vrwllo3g | Not Registered | | 306,000 | 75,651,274 |
| The Unknown List | https://www.youtube.com/@TheUnknownListEN | https://www.youtube.com/watch?v=eN-qWV-RmzE | Registered | PAu 3-004-741 | 306,000 | 75,651,274 |
| The Untold Facts | https://www.youtube.com/@TheUntoldFactsTV | https://www.youtube.com/watch?v=214-1jplbls | Registered | | 170,000 | 43,982,938 |
| The Untold Facts | https://www.youtube.com/@TheUntoldFactsTV | https://www.youtube.com/watch?v=214-1jplbls | Registered | | 170,000 | 43,982,938 |
| The Untold Facts | https://www.youtube.com/@TheUntoldFactsTV | https://www.youtube.com/watch?v=214-1jplbls | Registered | | 170,000 | 43,982,938 |
| The Untold Facts | https://www.youtube.com/@TheUntoldFactsTV | https://www.youtube.com/watch?v=214-1jplbls | Registered | | 170,000 | 43,982,938 |
| The Untold Facts | https://www.youtube.com/@TheUntoldFactsTV | https://www.youtube.com/watch?v=3noAMJoJCFQ | Registered | | 170,000 | 43,982,938 |
| The Untold Facts | https://www.youtube.com/@TheUntoldFactsTV | https://www.youtube.com/watch?v=djSqNOQeznA | Not Registered | | 170,000 | 43,982,938 |
| The Untold Facts | https://www.youtube.com/@TheUntoldFactsTV | https://www.youtube.com/watch?v=djSqNOQeznA | Not Registered | | 170,000 | 43,982,938 |
| The Untold Facts | https://www.youtube.com/@TheUntoldFactsTV | https://www.youtube.com/watch?v=djSqNOQeznA | Registered | PA 2-381-497 | 170,000 | 43,982,938 |
| The Untold Facts | https://www.youtube.com/@TheUntoldFactsTV | https://www.youtube.com/watch?v=djSqNOQeznA | Not Registered | | 170,000 | 43,982,938 |
| The Untold Facts | https://www.youtube.com/@TheUntoldFactsTV | https://www.youtube.com/watch?v=djSqNOQeznA | Not Registered | | 170,000 | 43,982,938 |
| The Untold Facts | https://www.youtube.com/@TheUntoldFactsTV | https://www.youtube.com/watch?v=djSqNOQeznA | Not Registered | | 170,000 | 43,982,938 |
| The Untold Facts | https://www.youtube.com/@TheUntoldFactsTV | https://www.youtube.com/watch?v=djSqNOQeznA | Not Registered | | 170,000 | 43,982,938 |
| The Untold Facts | https://www.youtube.com/@TheUntoldFactsTV | https://www.youtube.com/watch?v=djSqNOQeznA | Not Registered | | 170,000 | 43,982,938 |
| The Untold Facts | https://www.youtube.com/@TheUntoldFactsTV | https://www.youtube.com/watch?v=djSqNOQeznA | Not Registered | | 170,000 | 43,982,938 |
| The Untold Facts | https://www.youtube.com/@TheUntoldFactsTV | https://www.youtube.com/watch?v=djSqNOQeznA | Not Registered | | 170,000 | 43,982,938 |
| The Untold Facts | https://www.youtube.com/@TheUntoldFactsTV | https://www.youtube.com/watch?v=WvQR4GOhbqk | Registered | PA 2-360-287 | 170,000 | 43,982,938 |

| | | | | | | |
|---|---|---|---|---|---|---|
| The Untold Facts | https://www.youtube.com/@TheUntoldFactsTV | https://www.youtube.com/watch?v=WvQR4GOhbqk | Not Registered | | 170,000 | 43,982,938 |
| The Untold Facts | https://www.youtube.com/@TheUntoldFactsTV | https://www.youtube.com/watch?v=MlOYywFLXBM | Not Registered | | 170,000 | 43,982,938 |
| The Untold Facts | https://www.youtube.com/@TheUntoldFactsTV | https://www.youtube.com/watch?v=yAawuXlojq8 | Unknown | | 170,000 | 43,982,938 |
| Top 10 Best | https://www.youtube.com/@top10bestOfficial | https://www.youtube.com/watch?v=pJmRCRVgZqY | Not Registered | | 86,300 | 6,980,447 |
| Top 10 Best | https://www.youtube.com/@top10bestOfficial | https://www.youtube.com/watch?v=pJmRCRVgZqY | Not Registered | | 86,300 | 6,980,447 |
| Top 10 Best | https://www.youtube.com/@top10bestOfficial | https://www.youtube.com/watch?v=oWgVmn6Oe3U | Registered | PA 2-428-258 | 86,300 | 6,980,447 |
| Top 10 Best | https://www.youtube.com/@top10bestOfficial | https://www.youtube.com/watch?v=IAFfhxcsLkg | Registered | PA 2-246-408 | 86,300 | 6,980,447 |
| Top Discovery | https://www.youtube.com/@TopDiscovery | https://www.youtube.com/watch?v=FsJ8OJBxm6k | Registered | PA 2-388-958 | 683,000 | 384,598,054 |
| Top Discovery | https://www.youtube.com/@TopDiscovery | https://www.youtube.com/watch?v=KKhqpsj7HYY | Registered | | 683,000 | 384,598,054 |
| Top Discovery | https://www.youtube.com/@TopDiscovery | https://www.youtube.com/watch?v=XcjIp1uI_Bw | Not Registered | | 683,000 | 384,598,054 |
| Top Discovery | https://www.youtube.com/@TopDiscovery | https://www.youtube.com/watch?v=rgDZff4k-24 | Registered | | 683,000 | 384,598,054 |
| Top Discovery | https://www.youtube.com/@TopDiscovery | https://www.youtube.com/watch?v=rgDZff4k-24 | Registered | | 683,000 | 384,598,054 |
| Top Discovery | https://www.youtube.com/@TopDiscovery | https://www.youtube.com/watch?v=rgDZff4k-24 | Not Registered | | 683,000 | 384,598,054 |
| Top Fives | https://www.youtube.com/@topfives | https://www.youtube.com/watch?v=7neof87WptY | Not Registered | | 2,008,000 | 1,166,689,093 |
| Top Fives | https://www.youtube.com/@topfives | https://www.youtube.com/watch?v=kipmNIK6uV8 | Not Registered | | 2,008,000 | 1,166,689,093 |
| Top Fives | https://www.youtube.com/@topfives | https://www.youtube.com/watch?v=ElMWMNHf0rY | Not Registered | | 2,008,000 | 1,166,689,093 |
| Top Fives | https://www.youtube.com/@topfives | https://www.youtube.com/watch?v=zqdy_I4-zno | Unknown | | 2,008,000 | 1,166,689,093 |
| TOP Topics | https://www.youtube.com/@TOPTopics | https://www.youtube.com/watch?v=Ld-s5ahC0_Q | Unknown | | 327,000 | 21,891,869 |
| TOP Topics | https://www.youtube.com/@TOPTopics | https://www.youtube.com/watch?v=Z5MsrRfPIlY | Not Registered | | 327,000 | 21,891,869 |
| TOP Topics | https://www.youtube.com/@TOPTopics | https://www.youtube.com/watch?v=7VTBVgjk96o | Not Registered | | 327,000 | 21,891,869 |
| Top Welt | https://www.youtube.com/@TopWelt | https://www.youtube.com/watch?v=2ZgdHQTPK5k | Not Registered | | 1,220,000 | 556,890,837 |

| Top Welt | https://www.youtube.com/@TopWelt | https://www.youtube.com/watch?v=T1upnPA_6bU | Not Registered | | 1,220,000 | 556,890,837 |
|---|---|---|---|---|---|---|
| Top Welt | https://www.youtube.com/@TopWelt | https://www.youtube.com/watch?v=T1upnPA_6bU | Not Registered | | 1,220,000 | 556,890,837 |
| Top Welt | https://www.youtube.com/@TopWelt | https://www.youtube.com/watch?v=s-2ZHRFkzGM | Not Registered | | 1,220,000 | 556,890,837 |
| Top Welt | https://www.youtube.com/@TopWelt | https://www.youtube.com/watch?v=JrkXPGk_0h8 | Not Registered | | 1,220,000 | 556,890,837 |
| Tutelarysine | https://www.youtube.com/@Tutelarysine | https://www.youtube.com/watch?v=YH9vRni0yfs | Registered | PA 2-360-287 | 679 | 162,604 |
| Tutelarysine | https://www.youtube.com/@Tutelarysine | https://www.youtube.com/watch?v=jPdxMMVLCNE | Registered | PA 2-366-398 | 679 | 162,604 |
| Tutelarysine | https://www.youtube.com/@Tutelarysine | https://www.youtube.com/watch?v=aBiqeg0qsLs | Registered | PA 2-360-287 | 679 | 162,604 |
| USA Defense Line | https://www.youtube.com/@USADefenseLine | https://www.youtube.com/watch?v=aGfDVyMTiVk | Registered | PA 2-246-408 | 24,200 | 5,009,514 |
| USA Defense Line | https://www.youtube.com/@USADefenseLine | https://www.youtube.com/watch?v=beYA66FDsQI | Registered | PA 2-246-408 | 24,200 | 5,009,514 |
| USA Defense Line | https://www.youtube.com/@USADefenseLine | https://www.youtube.com/watch?v=Vh4wa47ny0A | Registered | PA 2-246-408 | 24,200 | 5,009,514 |
| USA Defense Line | https://www.youtube.com/@USADefenseLine | https://www.youtube.com/watch?v=xXufZF-UzWU | Registered | PA 2-246-408 | 24,200 | 5,009,514 |
| USA Defense Line | https://www.youtube.com/@USADefenseLine | https://www.youtube.com/watch?v=MXKZgs_xuwM | Registered | PA 2-246-408 | 24,200 | 5,009,514 |
| USA Defense Line | https://www.youtube.com/@USADefenseLine | https://www.youtube.com/watch?v=iEpg6U1J2lQ | Unknown | | 24,200 | 5,009,514 |
| Viral Now | https://www.youtube.com/@Viral-Now | https://www.youtube.com/watch?v=mvemGdzI4SU | Unknown | | 746,000 | 127,081,164 |
| Viral Now | https://www.youtube.com/@Viral-Now | https://www.youtube.com/watch?v=mvemGdzI4SU | Unknown | | 746,000 | 127,081,164 |
| Viral Now | https://www.youtube.com/@Viral-Now | https://www.youtube.com/watch?v=jUWkppaC-Jo | Registered | PA 2-246-408 | 746,000 | 127,081,164 |
| Viral Now | https://www.youtube.com/@Viral-Now | https://www.youtube.com/watch?v=QgqoIYvNlLk | Not Registered | | 746,000 | 127,081,164 |
| Viral Now | https://www.youtube.com/@Viral-Now | https://www.youtube.com/watch?v=QgqoIYvNlLk | Not Registered | | 746,000 | 127,081,164 |
| Viral Now | https://www.youtube.com/@Viral-Now | https://www.youtube.com/watch?v=QgqoIYvNlLk | Not Registered | | 746,000 | 127,081,164 |
| Viral Now | https://www.youtube.com/@Viral-Now | https://www.youtube.com/watch?v=QgqoIYvNlLk | Not Registered | | 746,000 | 127,081,164 |
| Viral Now | https://www.youtube.com/@Viral-Now | https://www.youtube.com/watch?v=W1AC1lhCQ5s | Registered | PA 2-246-408 | 746,000 | 127,081,164 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Viral Now | https://www.youtube.com/@Viral-Now | https://www.youtube.com/watch?v=6UkIZbLVmvo | Registered | PA 2-381-497 | 746,000 | 127,081,164 |
| Viral Now | https://www.youtube.com/@Viral-Now | https://www.youtube.com/watch?v=DHurETN11fM | Not Registered | | 746,000 | 127,081,164 |
| Viral Now | https://www.youtube.com/@Viral-Now | https://www.youtube.com/watch?v=vv65J3GZN4Q | Not Registered | | 746,000 | 127,081,164 |
| Viral Now | https://www.youtube.com/@Viral-Now | https://www.youtube.com/watch?v=QgqoIYvNlLk | Registered | PA 2-354-516 | 746,000 | 127,081,164 |
| Viral Now | https://www.youtube.com/@Viral-Now | https://www.youtube.com/watch?v=7I0B-7IapQ8 | Registered | PA 2-360-287 | 746,000 | 127,081,164 |
| Viral Now | https://www.youtube.com/@Viral-Now | https://www.youtube.com/watch?v=W1AC1IhCQ5s | Registered | PA 2-246-408 | 746,000 | 127,081,164 |
| Viral Now | https://www.youtube.com/@Viral-Now | https://www.youtube.com/watch?v=2pgChGzbB24 | Not Registered | | 746,000 | 127,081,164 |
| Viral Now | https://www.youtube.com/@Viral-Now | https://www.youtube.com/watch?v=mvemGdzI4SU | Not Registered | | 746,000 | 127,081,164 |
| Viral Now | https://www.youtube.com/@Viral-Now | https://www.youtube.com/watch?v=nIYrwKZnZ4A | Not Registered | | 746,000 | 127,081,164 |
| Watchmojo | https://www.youtube.com/@WatchMojo | https://www.youtube.com/watch?v=WP38vkg0Ehw | Registered | PAu 3-004-741 | 25,200,000 | 16,535,714,515 |
| Watchmojo | https://www.youtube.com/@WatchMojo | https://www.youtube.com/watch?v=bA5bsTePVuE | Registered | PAu 3-004-741 | 25,200,000 | 16,535,714,515 |
| Watchmojo | https://www.youtube.com/@WatchMojo | https://www.youtube.com/watch?v=SfmhrRrEk0A | Registered | PAu 3-004-741 | 25,200,000 | 16,535,714,515 |
| Watchmojo | https://www.youtube.com/@WatchMojo | https://www.youtube.com/watch?v=KJWIycBPaI4 | Registered | PAu 3-004-741 | 25,200,000 | 16,535,714,515 |
| Watchmojo | https://www.youtube.com/@WatchMojo | https://www.youtube.com/watch?v=KJWIycBPaI4 | Not Registered | | 25,200,000 | 16,535,714,515 |
| Watchmojo | https://www.youtube.com/@WatchMojo | https://www.youtube.com/watch?v=tryHgdcx2i8 | Registered | PAu 3-004-741 | 25,200,000 | 16,535,714,515 |
| Watchmojo | https://www.youtube.com/@WatchMojo | https://www.youtube.com/watch?v=bLC3CZoYGGY | Registered | PAu 3-004-741 | 25,200,000 | 16,535,714,515 |
| Watchmojo | https://www.youtube.com/@WatchMojo | https://www.youtube.com/watch?v=1hvVYOm-v_Y | Not Registered | | 25,200,000 | 16,535,714,515 |
| Watchmojo | https://www.youtube.com/@WatchMojo | https://www.youtube.com/watch?v=1hvVYOm-v_Y | Not Registered | | 25,200,000 | 16,535,714,515 |
| Watchmojo | https://www.youtube.com/@WatchMojo | https://www.youtube.com/watch?v=1hvVYOm-v_Y | Not Registered | | 25,200,000 | 16,535,714,515 |
| Watchmojo | https://www.youtube.com/@WatchMojo | https://www.youtube.com/watch?v=1hvVYOm-v_Y | Registered | PAu 3-004-741 | 25,200,000 | 16,535,714,515 |
| WEISE EULE | https://www.youtube.com/@DieWeiseEule | https://www.youtube.com/watch?v=RvKuLcyUvFA | Registered | PA 2-246-408 | 401,000 | 144,765,984 |

| | | | | | | |
|---|---|---|---|---|---|---|
| WEISE EULE | https://www.youtube.com/@DieWeiseEule | https://www.youtube.com/watch?v=Ata3JhvykBQ | Not Registered | | 401,000 | 144,765,984 |
| WEISE EULE | https://www.youtube.com/@DieWeiseEule | https://www.youtube.com/watch?v=Ata3JhvykBQ | Not Registered | | 401,000 | 144,765,984 |
| WEISE EULE | https://www.youtube.com/@DieWeiseEule | https://www.youtube.com/watch?v=Sdul2huxsyk | Not Registered | | 401,000 | 144,765,984 |
| WEISE EULE | https://www.youtube.com/@DieWeiseEule | https://www.youtube.com/watch?v=Sdul2huxsyk | Not Registered | | 401,000 | 144,765,984 |
| WEISE EULE | https://www.youtube.com/@DieWeiseEule | https://www.youtube.com/watch?v=BM0HaVqe_-w | Not Registered | | 401,000 | 144,765,984 |
| WEISE EULE | https://www.youtube.com/@DieWeiseEule | https://www.youtube.com/watch?v=BM0HaVqe_-w | Not Registered | | 401,000 | 144,765,984 |
| WEISE EULE | https://www.youtube.com/@DieWeiseEule | https://www.youtube.com/watch?v=BM0HaVqe_-w | Not Registered | | 401,000 | 144,765,984 |
| WEISE EULE | https://www.youtube.com/@DieWeiseEule | https://www.youtube.com/watch?v=BM0HaVqe_-w | Not Registered | | 401,000 | 144,765,984 |
| WEISE EULE | https://www.youtube.com/@DieWeiseEule | https://www.youtube.com/watch?v=BM0HaVqe_-w | Registered | PA 2-246-408 | 401,000 | 144,765,984 |
| WEWIN ES - Desastres Naturales | https://www.youtube.com/@wewinescanal | https://www.youtube.com/watch?v=ohxQ-i-CjVU | Not Registered | | 8,580 | 6,434,261 |
| WEWIN ES - Desastres Naturales | https://www.youtube.com/@wewinescanal | https://www.youtube.com/watch?v=Z8i2Fmkv1gg | Registered | PA 2-381-497 | 8,580 | 6,434,261 |
| WEWIN ES - Desastres Naturales | https://www.youtube.com/@wewinescanal | https://www.youtube.com/watch?v=Z8i2Fmkv1gg | Registered | PA 2-181-876 | 8,580 | 6,434,261 |
| WEWIN ES - Desastres Naturales | https://www.youtube.com/@wewinescanal | https://www.youtube.com/watch?v=v51hThDDlPA | Unknown | | 8,580 | 6,434,261 |
| WEWIN ES - Desastres Naturales | https://www.youtube.com/@wewinescanal | https://www.youtube.com/watch?v=5s8qQJnNge4 | Registered | PA 2-360-287 | 8,580 | 6,434,261 |
| WEWIN ES - Desastres Naturales | https://www.youtube.com/@wewinescanal | https://www.youtube.com/watch?v=LdEtQEV69LM | Registered | PA 2-381-497 | 8,580 | 6,434,261 |
| WEWIN ES - Desastres Naturales | https://www.youtube.com/@wewinescanal | https://www.youtube.com/watch?v=78Ipcm5Yv5M | Registered | PA 2-360-287 | 8,580 | 6,434,261 |
| WEWIN ES - Desastres Naturales | https://www.youtube.com/@wewinescanal | https://www.youtube.com/watch?v=78Ipcm5Yv5M | Registered | PAu 3-004-741 | 8,580 | 6,434,261 |
| WEWIN ES - Desastres Naturales | https://www.youtube.com/@wewinescanal | https://www.youtube.com/watch?v=7izZV2ad1s8 | Unknown | | 8,580 | 6,434,261 |
| WEWIN ES - Desastres Naturales | https://www.youtube.com/@wewinescanal | https://www.youtube.com/watch?v=7izZV2ad1s8 | Unknown | | 8,580 | 6,434,261 |
| WEWIN ES - Desastres Naturales | https://www.youtube.com/@wewinescanal | https://www.youtube.com/watch?v=7izZV2ad1s8 | Unknown | | 8,580 | 6,434,261 |
| WEWIN ES - Desastres Naturales | https://www.youtube.com/@wewinescanal | https://www.youtube.com/watch?v=7izZV2ad1s8 | Registered | PA 2-381-497 | 8,580 | 6,434,261 |

| WEWIN ES - Desastres Naturales | https://www.youtube.com/@wewinescanal | https://www.youtube.com/watch?v=sU2EI3Lup5s | Not Registered | | 8,580 | 6,434,261 |
|---|---|---|---|---|---|---|
| WEWIN ES - Desastres Naturales | https://www.youtube.com/@wewinescanal | https://www.youtube.com/watch?v=sU2EI3Lup5s | Registered | PA 2-292-814 | 8,580 | 6,434,261 |
| WEWIN ES - Desastres Naturales | https://www.youtube.com/@wewinescanal | https://www.youtube.com/watch?v=mfCfmy2Altc | Registered | PAu 3-004-741 | 8,580 | 6,434,261 |
| WEWIN ES - Desastres Naturales | https://www.youtube.com/@wewinescanal | https://www.youtube.com/watch?v=uXv6vLzHqNo | Registered | PA 2-381-497 | 8,580 | 6,434,261 |
| WEWIN ES - Desastres Naturales | https://www.youtube.com/@wewinescanal | https://www.youtube.com/watch?v=zk7XkxpJ9dw | Registered | PA 2-246-408 | 8,580 | 6,434,261 |
| WEWIN ES - Desastres Naturales | https://www.youtube.com/@wewinescanal | https://www.youtube.com/watch?v=v51hThDDlPA | Not Registered | | 8,580 | 6,434,261 |
| WEWIN ES - Desastres Naturales | https://www.youtube.com/@wewinescanal | https://www.youtube.com/watch?v=BTy5Pq7ttsI | Registered | PA 2-381-497 | 8,580 | 6,434,261 |
| WEWIN ES - Desastres Naturales | https://www.youtube.com/@wewinescanal | https://www.youtube.com/watch?v=Rqn_GmYQegE | Unknown | | 8,580 | 6,434,261 |
| WEWIN ES - Desastres Naturales | https://www.youtube.com/@wewinescanal | https://www.youtube.com/watch?v=d1i_HmTb0ro | Registered | PA 2-360-287 | 8,580 | 6,434,261 |
| WEWIN ES - Desastres Naturales | https://www.youtube.com/@wewinescanal | https://www.youtube.com/watch?v=Z8i2Fmkv1gg | Registered | PA 2-181-876 | 8,580 | 6,434,261 |
| WEWIN ES - Desastres Naturales | https://www.youtube.com/@wewinescanal | https://www.youtube.com/watch?v=f4KnyN_ky1c | Not Registered | | 8,580 | 6,434,261 |
| WEWIN ES - Desastres Naturales | https://www.youtube.com/@wewinescanal | https://www.youtube.com/watch?v=Wh4_6kIOwCE | Registered | PA 2-246-408 | 8,580 | 6,434,261 |
| WEWIN ES - Desastres Naturales | https://www.youtube.com/@wewinescanal | https://www.youtube.com/shorts/-3EXVSOjGlU | Registered | PA 2-381-497 | 8,580 | 6,434,261 |
| WEWIN ES - Desastres Naturales | https://www.youtube.com/@wewinescanal | https://www.youtube.com/watch?v=B81HPUGy11w | Registered | PA 2-381-497 | 8,580 | 6,434,261 |
| WEWIN ES - Desastres Naturales | https://www.youtube.com/@wewinescanal | https://www.youtube.com/watch?v=PVe0bN59n-0 | Not Registered | | 8,580 | 6,434,261 |
| WEWIN NEW | https://www.youtube.com/@wewinnew | https://www.youtube.com/watch?v=Db09kCq-0eY | Not Registered | | 22,900 | 9,644,772 |
| WEWIN NEW | https://www.youtube.com/@wewinnew | https://www.youtube.com/watch?v=yO2z-TTF_J0 | Not Registered | | 22,900 | 9,644,772 |
| WEWIN NEW | https://www.youtube.com/@wewinnew | https://www.youtube.com/watch?v=h5F4_Vo1Hys | Not Registered | | 22,900 | 9,644,772 |
| WEWIN NEW | https://www.youtube.com/@wewinnew | https://www.youtube.com/watch?v=a2zRa3bryi0 | Not Registered | | 22,900 | 9,644,772 |
| WEWIN PT | https://www.youtube.com/@wewinbrasil | https://www.youtube.com/watch?v=YS1SoH8F7kE | Registered | PA 2-360-287 | 49,900 | 35,144,394 |
| WEWIN PT | https://www.youtube.com/@wewinbrasil | https://www.youtube.com/watch?v=-v2Fbv0pjfk | Registered | PA 2-381-497 | 49,900 | 35,144,394 |

| WEWIN PT | https://www.youtube.com/@wewinbrasil | https://www.youtube.com/watch?v=5zB5Qj90gEg | Not Registered | | 49,900 | 35,144,394 |
|---|---|---|---|---|---|---|
| WEWIN PT | https://www.youtube.com/@wewinbrasil | https://www.youtube.com/watch?v=8i9TXJ_D6Bk | Registered | PA 2-292-814 | 49,900 | 35,144,394 |
| WEWIN PT | https://www.youtube.com/@wewinbrasil | https://www.youtube.com/watch?v=QHC5nkdhShE | Not Registered | | 49,900 | 35,144,394 |
| WEWIN PT | https://www.youtube.com/@wewinbrasil | https://www.youtube.com/watch?v=QHC5nkdhShE | Registered | PA 2-360-287 | 49,900 | 35,144,394 |
| WEWIN PT | https://www.youtube.com/@wewinbrasil | https://www.youtube.com/watch?v=8i9TXJ_D6Bk | Not Registered | | 49,900 | 35,144,394 |
| WEWIN PT | https://www.youtube.com/@wewinbrasil | https://www.youtube.com/watch?v=HpdBMopqBfw | Registered | PA 2-360-287 | 49,900 | 35,144,394 |
| WEWIN PT | https://www.youtube.com/@wewinbrasil | https://www.youtube.com/watch?v=QHC5nkdhShE | Registered | PAu 3-004-741 | 49,900 | 35,144,394 |
| WEWIN PT | https://www.youtube.com/@wewinbrasil | https://www.youtube.com/watch?v=AfGOFCzFjoI | Registered | PA 2-354-516 | 49,900 | 35,144,394 |
| WEWIN PT | https://www.youtube.com/@wewinbrasil | https://www.youtube.com/watch?v=HpdBMopqBfw | Not Registered | | 49,900 | 35,144,394 |
| WEWIN PT | https://www.youtube.com/@wewinbrasil | https://www.youtube.com/watch?v=byStbRF8fMo | Not Registered | | 49,900 | 35,144,394 |
| WEWIN PT | https://www.youtube.com/@wewinbrasil | https://www.youtube.com/watch?v=byStbRF8fMo | Not Registered | | 49,900 | 35,144,394 |
| WEWIN PT | https://www.youtube.com/@wewinbrasil | https://www.youtube.com/watch?v=tQ8q8i7WXeg | Registered | PA 2-348-883 | 49,900 | 35,144,394 |
| WEWIN PT | https://www.youtube.com/@wewinbrasil | https://www.youtube.com/watch?v=byStbRF8fMo | Unknown | | 49,900 | 35,144,394 |
| WEWIN PT | https://www.youtube.com/@wewinbrasil | https://www.youtube.com/watch?v=tQ8q8i7WXeg | Not Registered | | 49,900 | 35,144,394 |
| WEWIN PT | https://www.youtube.com/@wewinbrasil | https://www.youtube.com/watch?v=tQ8q8i7WXeg | Registered | PA 2-354-516 | 49,900 | 35,144,394 |
| WEWIN PT | https://www.youtube.com/@wewinbrasil | https://www.youtube.com/watch?v=tQ8q8i7WXeg | Not Registered | | 49,900 | 35,144,394 |
| WEWIN PT | https://www.youtube.com/@wewinbrasil | https://www.youtube.com/watch?v=tQ8q8i7WXeg | Not Registered | | 49,900 | 35,144,394 |
| WEWIN PT | https://www.youtube.com/@wewinbrasil | https://www.youtube.com/watch?v=tQ8q8i7WXeg | Not Registered | | 49,900 | 35,144,394 |
| WEWIN PT | https://www.youtube.com/@wewinbrasil | https://www.youtube.com/watch?v=tQ8q8i7WXeg | Registered | PA 2-360-287 | 49,900 | 35,144,394 |
| WEWIN PT | https://www.youtube.com/@wewinbrasil | https://www.youtube.com/watch?v=tQ8q8i7WXeg | Registered | PA 2-366-401 | 49,900 | 35,144,394 |
| WEWIN PT | https://www.youtube.com/@wewinbrasil | https://www.youtube.com/watch?v=tQ8q8i7WXeg | Registered | PA 2-360-287 | 49,900 | 35,144,394 |

| | | | | | | |
|---|---|---|---|---|---|---|
| WIN TV | https://www.youtube.com/@wintvusa | https://www.youtube.com/watch?v=j9-DydTQPGw | Not Registered | | 12,500 | 6,705,720 |
| WIN TV | https://www.youtube.com/@wintvusa | https://www.youtube.com/watch?v=W__c8Ry0PQY | Registered | PA 2-181-876 | 12,500 | 6,705,720 |
| WIN TV | https://www.youtube.com/@wintvusa | https://www.youtube.com/watch?v=888nOK1yrvg | Registered | PA 2-381-497 | 12,500 | 6,705,720 |
| WIN TV | https://www.youtube.com/@wintvusa | https://www.youtube.com/watch?v=0JYqI7LMikM | Not Registered | | 12,500 | 6,705,720 |
| WIN TV | https://www.youtube.com/@wintvusa | https://www.youtube.com/watch?v=t3f6A_If17c | Not Registered | | 12,500 | 6,705,720 |
| WIN TV | https://www.youtube.com/@wintvusa | https://www.youtube.com/watch?v=jsF1ORybSJQ | Not Registered | | 12,500 | 6,705,720 |
| WIN TV | https://www.youtube.com/@wintvusa | https://www.youtube.com/watch?v=sqE0nt5YO3k | Awaiting Certificate | | 12,500 | 6,705,720 |